**Rene Mauricio CABRERA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 10–71455.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 12, 2014.*

Filed Feb. 18, 2014.

Frank H. Kim, Esquire, National Legal Associates, San Francisco, CA, for Peti-tioner.

Marshall Tamor Golding, Esquire, OIL, DOJ–U.S. Department of Justice, Wash-ington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Home-land Security, San Francisco, CA, for Re-spondent.

Before: O'SCANNLAIN and MURGUIA, Circuit Judges, and ADELMAN, District Judge.**

MEMORANDUM ***

Petitioner Rene Mauricio Cabrera peti-tioned for review of a Board of Immigra-tion Appeals (BIA) order upholding the decision of the immigration judge (IJ) de-nying his applications for asylum, with-

---

*** This disposition is not appropriate for publi-cation and is not precedent except as provid-ed by 9th Cir. R. 36–3.

holding of removal, and protection under the Convention Against Torture. Our jurisdiction is governed by 8 U.S.C. § 1252. We deny the petition for review.

Because the BIA adopted and affirmed, citing to *Matter of Burbano,* 20 I. & N. Dec. 872, 874 (BIA 1994), the IJ's decision with respect to Cabrera's asylum application, we review that adopted portion of the IJ's decision as if it were the decision of the BIA. *See Mutuku v. Holder,* 600 F.3d 1210, 1212 (9th Cir.2010). We review the IJ's factual findings for substantial evidence. *Baghdasaryan v. Holder,* 592 F.3d 1018, 1022 (9th Cir.2010).

Although Cabrera presented credible evidence that his half-brother may have been killed in a politically motivated attack, substantial evidence supported the IJ's conclusion that any attacks on Cabrera were not politically motivated. Furthermore, Cabrera never reported the incidents to the police, and there was no evidence that the government was unable or unwilling to protect Cabrera from harm. *Cf. Baballah v. Ashcroft,* 367 F.3d 1067, 1078 (9th Cir.2004) (noting that whether the applicant reported the incidents to the police should be considered when the alleged persecution occurred at the hands of non-governmental actors). In the absence of more specific evidence of harm on account of a protected ground, we conclude that substantial evidence supported the IJ's decision to deny Cabrera's application for asylum. For the foregoing reasons, and because Cabrera did not present any evidence that he is likely to suffer torture if he were to return to El Salvador, Cabrera is also ineligible for withholding of removal and CAT protection. *See Fernandes v. Holder,* 619 F.3d

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

1069, 1075 n. 6 (9th Cir.2010); 8 C.F.R. § 1208.16(c)(2).

Cabrera also petitions for review of the BIA's decision upholding the IJ's order granting the government's motion to pretermit his application for cancellation of removal. We review de novo the question whether petitioner is entitled to cancellation of removal. *Sinotes–Cruz v. Gonzales,* 468 F.3d 1190, 1194 (9th Cir.2006). Cabrera has twice been convicted under California Penal Code section 273.5, which is a "crime of domestic violence" under 8 U.S.C. § 1227(a)(2). *Banuelos–Ayon v. Holder,* 611 F.3d 1080, 1086 (9th Cir.2010); *Vasquez–Hernandez v. Holder,* 590 F.3d 1053, 1056 (9th Cir.2010). Cabrera is therefore statutorily ineligible for cancellation. *See* 8 U.S.C. § 1229b(b)(1)(C).

**PETITION FOR REVIEW DENIED.**